# Register of Actions

| | | | | | |
|---|---|---|---|---|---|
| ☐ Filed by People | **Case Number:** 2014CR000437 | | | **Division:** COC | |
| ☐ Filed by Defendant | **Case Type:** Theft | | | **Judicial Officer:** Stephen Enderlin Howard | |
| ☐ Filed by Court | **Case Caption:** The People of the State of Colorado v. Cohen, Emily Elizabeth | | | **Court Location:** Boulder County | |
| ☐ Filed by Probation | | | | **Appellate Case Number:** 2015CA982 - Court of Appeals | |
| | | | | 2021SA207 - Supreme Court | |
| | | | | 2020SA129 - Supreme Court | |
| | | | | 2022CA77 - Court of Appeals | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A | 01/24/2023 | N/A | N/A | N/A | Filing Other | N/A | |
| N/A | 12/28/2022 | N/A | N/A | N/A | Reopen - Post Judgment | N/A | |
| N/A | 12/21/2022 | N/A | N/A | N/A | Case Closed - Post Judgment | N/A | |
| N/A (Details) | 12/19/2022 4:11 PM | Stephen Enderlin Howard | Boulder County | N/A | Order *(Related Document)* | Order:Notice Regarding Settling of Record on Appeal and Motion to Vacate Status Hearing on December 29 2022 | Public |
| FC75766A87C67 | 12/13/2022 2:19 PM | Suzan Trinh Almony | Law Office of Suzan Trinh Almony | Emily Elizabeth Cohen | Notice *(Related Document)* | Notice Regarding Settling of Record on Appeal and Motion to Vacate Status Hearing on December 29 2022 | Public |
| N/A (Details) | 11/18/2022 12:06 PM | Stephen Enderlin Howard | Boulder County | N/A | Minute Order - No Print | Status Set 12/29/22 | Public |
| N/A | 11/17/2022 | N/A | N/A | N/A | Reopen - Post Judgment | N/A | |
| N/A (Details) | 10/21/2022 2:49 PM | Marizela Cano | Boulder County | N/A | Order | Order from COA - 14CR437 - Motion to Stay Proceedings in Order to Settle the Record Granted | Public |
| N/A (Details) | 09/27/2022 12:00 AM | Marizela Cano | Boulder County | N/A | Order | Order from COA - 22CA77 - Supplemental Record Vacated | Public |
| N/A (Details) | 09/09/2022 3:43 PM | Non-Party | N/A | Non-Party | Affidavit | Appeals Clerk Affidavit Regarding the Record on Appeal | Public |
| N/A (Details) | 08/15/2022 12:00 AM | Marizela Cano | Boulder County | N/A | Order | Order from COA - 22CA77 - Supplemental Record Granted | Public |
| N/A (Details) | 07/06/2022 11:38 AM | Marizela Cano | Boulder County | N/A | Notice of Electronic Record Certified to COA or SC | Notice of Electronic Record Certified to COA or SC | Public |
| N/A (Details) | 06/01/2022 4:00 PM | Marizela Cano | Boulder County | N/A | Order | Order from COA - 22CA77 - Extension of Time to Transmit Supplemental Record Granted | Public |
| N/A (Details) | 05/31/2022 4:18 PM | Non-Party | N/A | Non-Party | Affidavit | Appeals Clerk Affidavit Regarding the Record on Appeal | Public |
| N/A (Details) | 04/25/2022 4:18 PM | Marizela Cano | Boulder County | N/A | Order | Order from COA - 22CA77 - Supplemental Record Granted | Public |
| 7515D7A8BDA3C | 04/11/2022 5:45 PM | Suzan Trinh Almony | Law Office of Suzan Trinh Almony | Emily Elizabeth Cohen | Designation of Record on Appeal | Designation of Record on Appeal | Public |
| 44D2728E990FF | 04/11/2022 11:19 AM | Darren Randal Cantor | Alternate Defense Counsel | Emily Elizabeth Cohen | Request | Transcript Request Form | Public |
| N/A (Details) | 03/18/2022 12:03 PM | Marizela Cano | Boulder County | N/A | Notice of Electronic Record Certified to COA or SC | Notice of Electronic Record Certified to COA or SC | Public |
| N/A (Details) | 02/25/2022 2:39 PM | Marizela Cano | Boulder County | N/A | Order | Order from COA - 22CA77 - Order to Show Cause Discharged | Public |
| N/A (Details) | 02/16/2022 4:44 PM | Stephen Enderlin Howard | Boulder County | N/A | Order | Order Finding Indigency | Public |
| N/A (Details) | 02/15/2022 12:17 PM | Stephen Enderlin Howard | Boulder County | N/A | Order *(Related Document)* | Order:Notice of Conflict | Public |
| N/A (Details) | 02/08/2022 4:15 PM | Non-Party | N/A | Non-Party | Letter | Letter From SCAO - Appointment of VJ Judge Howard | Public |
| 1E40CE0537C7F | 02/03/2022 9:42 AM | Nicole Collins | Boulder Public Defenders Office | Emily Elizabeth Cohen | Notice *(Related Document)* | Notice of Conflict | Public |
| N/A (Details) | 01/30/2022 5:41 PM | Stephen Enderlin Howard | Boulder County | N/A | Order *(Related Document)* | Order:Defendant Second Motion to Appoint the Appellate Public Defender and Defendant First Notice of Appeal | Public |
| N/A (Details) | 01/19/2022 | Ingrid Bakke | Boulder County | N/A | Order | Order of Recusal | Public |
| N/A (Details) | 01/18/2022 3:59 PM | Non-Party | N/A | Non-Party | Advisory Notice - NAPF | Advisory Notice - NAPF - 22CA77 | Public |
| N/A (Details) | 01/13/2022 | N/A | N/A | Emily Elizabeth Cohen | Exhibit - Attach to Pleading/Doc | Exhibit - Attach to Pleading/Doc | Protected |

12/21/23, 5:19 PM   Case 3:23-cv-00073-SMR-WPK   Document 31-2   Filed 12/29/23   Page 2 of 20
Register of Actions and Party Information

**EXHIBIT B**

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | *(Related Document)* | | |
| N/A (Details) | 01/13/2022 | N/A | N/A | Emily Elizabeth Cohen | Application - CAC/State Paid Professional | Application - CAC/State Paid Professional | Suppressed |
| N/A (Details) | 01/13/2022 | N/A | N/A | Emily Elizabeth Cohen | Notice of Appeal *(Related Document)* | Notice of Appeal | Public |
| N/A (Details) | 01/13/2022 | N/A | N/A | Emily Elizabeth Cohen | Motion *(Related Document)* | Defendant Second Motion to Appoint the Appellate Public Defender and Defendant First Notice of Appeal | Public |
| N/A | 12/17/2021 | N/A | N/A | N/A | JTRL Dispo - Trial Not Held | N/A | |
| N/A (Details) | 12/09/2021 11:50 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Defendant's Motion Requesting the District Court Appoint the Colorado Appellate Public Defender for an Appeal Pursuant to, and as Required ("SHALL") by, 21-1-103, CRS (2014) & Chief Justice Directive 04-04 | Public |
| N/A (Details) | 12/09/2021 11:30 AM | Non-Party | N/A | Non-Party | Application - CAC/State Paid Professional *(Related Document)* | Application - CAC/State Paid Professional | Protected |
| N/A (Details) | 12/09/2021 11:29 AM | N/A | N/A | Emily Elizabeth Cohen | Motion *(Related Document)* | Defendant's Motion Requesting the District Court Appoint the Colorado Appellate Public Defender for an Appeal Pursuant to, and as Required ("SHALL") by, 21-1-103, CRS (2014) & Chief Justice Directive 04-04 | Public |
| N/A (Details) | 12/08/2021 8:03 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Motion to Add Count Fourteen- Granted | Public |
| N/A (Details) | 12/08/2021 8:03 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Motion to Dismiss Counts Plea Agreement- Granted | Public |
| N/A (Details) | 12/07/2021 12:33 PM | Andrew Hartman | Boulder County | N/A | Order | Sentence Order - Resentencing | Public |
| N/A | 12/07/2021 | N/A | N/A | N/A | Case Closed - Post Judgment | N/A | |
| N/A | 12/07/2021 | N/A | N/A | N/A | Case Closed - Post Judgment | N/A | |
| 1BBA6861A9D41 | 12/06/2021 10:19 AM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | Motion to Add Count Fourteen | Public |
| N/A (Details) | 12/06/2021 10:07 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Plea Agreement, Advisement Pursuant to Criminal Procedure Rule 11 and Plea of Guilty- Approved | Public |
| N/A (Details) | 12/06/2021 9:51 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Motion to Add Count Fourteen- Granted | Public |
| N/A (Details) | 12/06/2021 9:48 AM | N/A | N/A | The People of the State of Colorado | Plea Agreement *(Related Document)* | Plea Agreement, Advisement Pursuant to Criminal Procedure Rule 11 and Plea of Guilty | Public |
| N/A (Details) | 12/06/2021 9:46 AM | N/A | N/A | The People of the State of Colorado | Motion *(Related Document)* | Motion to Add Count Fourteen | Public |
| N/A (Details) | 12/06/2021 9:43 AM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order - Disposition | Public |
| N/A (Details) | 12/06/2021 9:43 AM | Non-Party | N/A | Non-Party | Report | CCIC Report | Sealed |
| N/A (Details) | 12/06/2021 9:42 AM | Non-Party | N/A | Non-Party | Arrest Report | Arrest Report | Protected |
| 5FB03AAA25804 | 12/06/2021 9:01 AM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Plea Agreement *(Related Document)* | Motion to Dismiss Counts Plea Agreement | Public |
| N/A | 12/06/2021 | N/A | N/A | N/A | Warrant Canceled | N/A | |
| 5D1195FFF5068 | 12/03/2021 5:56 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Jury Instructions - Proposed | PEOPLE'S PROPOSED JURY INSTRUCTIONS | Protected |
| 3D2F7BCCBCF05 | 12/03/2021 5:40 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Witness List | People's Witness List | Public |
| N/A (Details) | 12/03/2021 11:43 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Notice of Endorsement of Rebuttal Expert Witnesses | Public |
| N/A | 12/03/2021 | N/A | N/A | N/A | Law Enforcement Warrant Cancel | N/A | |
| N/A (Details) | 12/02/2021 2:20 PM | Andrew Hartman | Boulder County | N/A | Notice of Hearing | Notice of Trial | Public |
| N/A (Details) | 12/01/2021 8:32 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:People's Motion in Limine | Public |
| 28E1BB675916C | 12/01/2021 8:30 AM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice *(Related Document)* | Notice of Endorsement of Rebuttal Expert Witnesses | Public |

12/21/23, 5:19 PM  Case 3:23-cv-00073-SMR-WPK   Document 31-2   Filed 12/29/23   Page 3 of 20
Register of Actions and Party Information

**EXHIBIT B**

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A7B331514FDC6 | 11/29/2021 6:32 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | People's Motion in Limine | Public |
| N/A (Details) | 11/29/2021 8:46 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Complaint and Warrant | Public |
| N/A (Details) | 11/23/2021 2:02 PM | Probation | N/A | N/A | Complaint for Revocation of Probation *(Related Document)* | Complaint and Warrant | Public |
| N/A (Details) | 11/23/2021 11:29 AM | Andrew Hartman | Boulder County | N/A | Minute Order - Print | MINUTE ORDER: TRIAL READINESS HEARING | Public |
| N/A (Details) | 11/10/2021 3:15 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:People's Motion for a Video Writ | Public |
| 336C17844FE62 | 11/10/2021 11:25 AM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | People's Motion for a Video Writ | Public |
| N/A (Details) | 11/03/2021 9:40 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:People's Motion for Protective Order Regarding Victim Information and Discovery | Public |
| N/A (Details) | 11/03/2021 9:39 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Defendant's Motion to Dismiss for Lack of Jurisdiction and Denial of Due Process; and Alternatively, Defendant's Response to the People's Motion for Protective Order; and Defendant's Notice Per Admin Order 21-116 | Public |
| N/A (Details) | 11/02/2021 1:36 PM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order Re: Trial Readiness Hearing | Public |
| N/A (Details) | 11/02/2021 10:05 AM | N/A | N/A | The People of the State of Colorado | Exhibits - Trial/Hearing | People's Exhibits 1-3 | Public |
| N/A (Details) | 11/02/2021 12:00 AM | N/A | N/A | Emily Elizabeth Cohen | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - Attach to Pleading/Doc | Protected |
| N/A (Details) | 11/02/2021 12:00 AM | N/A | N/A | Emily Elizabeth Cohen | Motion *(Related Document)* | Defendant's Motion to Dismiss for Lack of Jurisdiction and Denial of Due Process; and Alternatively, Defendant's Response to the People's Motion for Protective Order; and Defendant's Notice Per Admin Order 21-116 | Public |
| N/A | 11/02/2021 12:00 AM | N/A | N/A | N/A | Warrant - Detained | N/A | |
| N/A | 11/02/2021 12:00 AM | N/A | N/A | N/A | Warrant - Failure to Appear | N/A | |
| N/A (Details) | 11/01/2021 11:47 AM | N/A | N/A | Emily Elizabeth Cohen | Motion | Defendant's Motion to Dismiss for Lack of Jurisdiction and Denial of Due Process; and Alternatively, Defendant's Response to the People's Motion for Protective Order; and Defendant's Notice Per Admin Order 21-116 | Public |
| A7C1A276FD18A | 11/01/2021 9:59 AM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice | People's Notice of Endorsement of Expert Witness | Public |
| N/A (Details) | 10/18/2021 8:18 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:People's Motion for Protective Order Regarding Victim Information and Discovery | Public |
| 2A8EE8C976E34 | 10/15/2021 11:11 AM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Exhibit - Attach to Pleading/Doc *(Related Document)* | Ex. 1 blog post about Tayde Jimenez | Protected |
| | | | | | Motion *(Related Document)* | People's Motion for Protective Order Regarding Victim Information and Discovery | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Ex. 2 Twitter post | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Ex. 3 Twitter caption | Protected |
| N/A (Details) | 09/16/2021 8:22 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Motion to Withdraw as Advisory Counsel | Public |
| E29D3D0A5D447 | 09/01/2021 7:00 PM | Martha Horwitz Eskesen | Martha H Eskesen PC | Emily Elizabeth Cohen | Motion to Withdraw *(Related Document)* | Motion to Withdraw as Advisory Counsel | Public |
| N/A (Details) | 08/27/2021 8:43 AM | Andrew Hartman | Boulder County | N/A | Order | Order: Appointment of Advisory Counsel | Public |

12/21/23, 5:19 PM  Case 3:23-cv-00073-SMR-WPK    Document 31-2  Filed 12/29/23  Page 4 of 20
Register of Actions and Party Information
**EXHIBIT B**

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A | 08/26/2021 12:00 AM | N/A | N/A | N/A | CACN | N/A | |
| N/A | 08/26/2021 12:00 AM | N/A | N/A | N/A | Court Appointed Attorney - Other | N/A | |
| N/A (Details) | 08/11/2021 11:08 AM | Andrew Hartman | Boulder County | N/A | Filing Other | Minute Order Attachment | Public |
| N/A (Details) | 08/11/2021 11:06 AM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order Regarding August 9, 2021 Status Conference | Public |
| N/A (Details) | 08/11/2021 10:55 AM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order Regarding August 9, 2021 Status Conference | Sealed |
| N/A (Details) | 08/09/2021 5:00 PM | Andrew Hartman | Boulder County | N/A | Notice of Hearing | Notice of Hearing | Public |
| N/A (Details) | 08/02/2021 1:20 PM | Andrew Hartman | Boulder County | N/A | Order (Related Document) | Order: Motion to Quash Arrest Warrant | Public |
| 5C6DD7DE7B794 | 08/02/2021 11:55 AM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Response | People's Response to Defendant's Motion to Reconsider Warrant Issuance | Public |
| N/A | 08/02/2021 12:00 AM | N/A | N/A | N/A | Warrant Quashed | N/A | |
| N/A (Details) | 07/30/2021 10:04 AM | Andrew Hartman | Boulder County | N/A | Order (Related Document) | Order:Motion to Quash Arrest Warrant | Public |
| FCA4D5C75AE65 | 07/28/2021 8:11 PM | Natischa Rose Volpe | Parker Law Group | Emily Elizabeth Cohen | Motion (Related Document) | Motion to Quash Arrest Warrant | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A | Protected |
| N/A (Details) | 07/26/2021 8:38 AM | Andrew Hartman | Boulder County | N/A | Order (Related Document) | Order:Motion to Reconsider Orders of July 14, 2021 | Public |
| N/A (Details) | 07/23/2021 10:40 AM | N/A | N/A | The People of the State of Colorado | Notice | Notice of Physical Submission of CDs | Public |
| A9A62CF18E501 | 07/22/2021 7:10 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Response | People's Response to Motion to Reconsider Courts Orders of July 14, 2021 | Protected |
| N/A (Details) | 07/19/2021 11:44 AM | Andrew Hartman | Boulder County | N/A | Order (Related Document) | Order:Motion to Reconsider Orders of July 14, 2021 | Public |
| N/A | 07/19/2021 12:00 AM | N/A | N/A | N/A | Warrant Canceled | N/A | |
| 6D8A48E61CEEF | 07/16/2021 12:56 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion (Related Document) | Motion to Reconsider Orders of July 14, 2021 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit - Covid medical excuse letter University of Iowa | Suppressed |
| N/A (Details) | 07/15/2021 8:22 AM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order Regarding July 14, 2021 Status Conference | Public |
| N/A | 07/15/2021 12:00 AM | N/A | N/A | N/A | Warrant - Failure to Appear | N/A | |
| N/A | 07/15/2021 12:00 AM | N/A | N/A | N/A | Warrant - Failure to Appear | N/A | |
| N/A (Details) | 07/14/2021 10:22 AM | Marizela Cano | Boulder County | N/A | Order | Order from CSC - 21SA207 - Petition for Rule to Show Cause Denied | Public |
| N/A (Details) | 07/13/2021 1:16 PM | Andrew Hartman | Boulder County | N/A | Order | Order: In Person Hearing Required | Public |
| N/A (Details) | 07/13/2021 12:00 AM | Marizela Cano | Boulder County | N/A | Order | Order from CSC - 21SA207 - Motion for Temporary Stay Denied | Public |
| N/A (Details) | 07/12/2021 8:46 AM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order Regarding July 9, 2021 Status Conference | Public |
| N/A (Details) | 07/08/2021 12:00 AM | Andrew Hartman | Boulder County | N/A | Order (Related Document) | Order:CDHS Competency Evaluation | Suppressed |
| N/A (Details) | 07/07/2021 2:42 PM | Marizela Cano | Boulder County | N/A | Report (Related Document) | CDHS Competency Evaluation | Suppressed |
| N/A (Details) | 06/21/2021 8:14 AM | Andrew Hartman | Boulder County | N/A | Order (Related Document) | Order:Motion to Reconsider Order on Motion for Forthwith Hearing | Public |
| 1C1EF1C83FEB4 | 06/02/2021 2:18 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion (Related Document) | Motion to Reconsider Order on Motion for Forthwith Hearing | Public |
| N/A (Details) | 05/25/2021 10:56 AM | Andrew Hartman | Boulder County | N/A | Order (Related Document) | Order:Motion for Forthwith Status and Hearing Pursuant to People v. Arguello, 772 P.2d 87 (Colo. 1989) | Public |
| 78176345FBE04 | 05/24/2021 3:51 PM | Natischa Rose Volpe | Parker Law Group | Emily Elizabeth Cohen | Notice | Notice of Firm Name Change | Public |

**EXHIBIT B**

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 4CB5D5381E964 | 05/21/2021 3:15 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion *(Related Document)* | Motion for Forthwith Status and Hearing Pursuant to People v. Arguello, 772 P.2d 87 (Colo. 1989) | Public |
| N/A (Details) | 05/20/2021 1:45 PM | Andrew Hartman | Boulder County | N/A | Notice of Hearing | Notice of Hearing | Public |
| N/A (Details) | 05/20/2021 1:37 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:CDHS Extension Request | Public |
| N/A (Details) | 05/20/2021 1:30 PM | Non-Party | N/A | Non-Party | Letter *(Related Document)* | CDHS Extension Request | Public |
| 2EE9293F4AE7E | 05/18/2021 4:12 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Reply | Reply to Responds [sic] to Motion to Withdraw | Protected |
| N/A (Details) | 05/18/2021 2:11 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:People's Response to Defense Counsel's Motion to Withdraw | Public |
| 3CFE11014EF5C | 05/13/2021 3:54 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit People's Response to Defense Counsel's Motion to Withdraw | Protected |
| CC215269797A6 | 05/13/2021 3:52 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Response *(Related Document)* | People's Response to Defense Counsel's Motion to Withdraw | Public |
| 59F5BD81CCA27 | 05/05/2021 4:19 PM | Natischa Rose Volpe | Volpe Law LLC | Emily Elizabeth Cohen | Notice *(Related Document)* | Notice to Withdraw | Public |
| | | | | | Motion to Withdraw *(Related Document)* | Motion to Withdraw | Public |
| N/A (Details) | 05/05/2021 8:00 AM | Andrew Hartman | Boulder County | N/A | Filing Other | Email Request | Public |
| DDE2601AEDC96 | 04/28/2021 6:05 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion to Withdraw *(Related Document)* | Motion to Withdraw | Public |
| | | | | | Notice *(Related Document)* | Notice to client re withdrawal | Public |
| N/A (Details) | 04/20/2021 3:45 PM | Non-Party | N/A | Non-Party | Letter | CDHS Extension Request | Suppressed |
| N/A | 03/12/2021 | N/A | N/A | N/A | JTRL Dispo - Continued | N/A | |
| N/A (Details) | 03/11/2021 8:50 AM | Andrew Hartman | Boulder County | N/A | Order | Order: In Camera Review of SDT dated 2/10/2021 | Public |
| N/A | 03/05/2021 | N/A | N/A | N/A | JTRL Dispo - Continued | N/A | |
| N/A (Details) | 03/03/2021 10:44 AM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order Re: Status Conference and Hearing on Motions | Public |
| BB1EA460BD1F9 | 03/02/2021 12:20 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Notice | Notice of Delivery | Public |
| N/A (Details) | 02/25/2021 2:35 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:People's Motion to Modify Conditions of Defendant's Bond | Public |
| N/A (Details) | 02/25/2021 11:49 AM | Andrew Hartman | Boulder County | N/A | Filing Other | Attachment to Minute Order | Public |
| N/A (Details) | 02/25/2021 11:28 AM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order Re: Status Conference | Public |
| N/A (Details) | 02/25/2021 | Andrew Hartman | Boulder County | N/A | Order for In-Office Competency Evaluation JDF 33 | Order for In-Office Competency Evaluation | Suppressed |
| N/A (Details) | 02/25/2021 | Andrew Hartman | Boulder County | N/A | Referral for Court Ordered Observations JDF 31 | Referral for Court Ordered Evaluations and Incompetent to Proceed (ITP) Commitments | Suppressed |
| N/A | 02/25/2021 | N/A | N/A | N/A | Mental Health Stay Ordered | N/A | |
| N/A (Details) | 02/24/2021 2:30 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Notice Pursuant to C.R.S. 16-8-107 | Public |
| 539B042775738 | 02/24/2021 1:04 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | People's Motion to Modify Conditions of Defendant's Bond | Public |
| 715A8FE51C205 | 02/23/2021 4:43 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Notice *(Related Document)* | Notice Pursuant to C.R.S. 16-8-107 | Public |
| 6C1D5F1AB2EBE | 02/22/2021 8:28 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Response *(Related Document)* | Combined Response to Motions to Quash | Public |
| | | | | | Exhibits - Trial/Hearing *(Related Document)* | Exhibits - article detailing Cravitz civil rights case | Protected |
| E6C4B96EA93BB | 02/22/2021 4:35 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Filing Other *(Related Document)* | NOTICE OF SUPPLMENTAL AUTHORITY RE MOTION TO | Protected |

12/21/23, 5:19 PM Case 3:23-cv-00073-SMR-WPK   Document 31-2   Filed 12/29/23   Page 6 of 20
Register of Actions and Party Information

**EXHIBIT B**

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | STRIKE | |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit -People v. Gilbert | Protected |
| D0D3BC69C28D1 | 02/22/2021 2:38 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Reply | SUR-REPLY TO REPLY TO RESPONSE TO MOTION TO STRIKE TESTIMONY OF KEN STERN AND KATHERINE SCHIEVE | Protected |
| 33605D70B42D8 | 02/21/2021 6:48 PM | Adam D Kendall | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | People's Motion to Quash Subpoena Duces Tecum to Marcy Glenn | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 - Attached to People's Motion to Quash Subpoena Duces Tecum to Marcy Glenn | Protected |
| 16A5622FBE863 | 02/21/2021 4:53 PM | Adam D Kendall | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | People's Motion to Quash Subpoena Duces Tecum to Stan Garnett | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 - Attached to People's Motion to Quash Subpoena Duces Tecum to Stan Garnett | Protected |
| | | | | | Motion *(Related Document)* | People's Motion to Quash Subpoena Duces Tecum to Jane Walsh | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 - Attached to People's Motion to Quash Subpoena Duces Tecum to Jane Walsh | Protected |
| | | | | | Motion *(Related Document)* | People's Motion to Quash Subpoena Duces Tecum to Former Detective Cravitz | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 - Attached to People's Motion to Quash Subpoena Duces Tecum to Former Detective Cravitz | Protected |
| | | | | | Motion *(Related Document)* | People's Motion to Quash Subpoena Duces Tecum to Dr. Schieve | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 - Attached to People's Motion to Quash Subpoena Duces Tecum to Dr. Schieve | Protected |
| E6014D72107E3 | 02/19/2021 3:28 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion | People's Motion in Limine to Preclude Non-Occurence Evidence | Public |
| 7EB0E2DB6C185 | 02/19/2021 3:25 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion | People's Motion in Limine to Preclude Irrelevant Evidence from Prior Prosecution Team | Public |
| C2093DF5DF1F4 | 02/19/2021 3:23 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion | People's Motion in Limine re Collateral Consequences/Sentencing | Public |
| B9AC3EF597E7D | 02/19/2021 3:17 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice | Notice of People's Intent to Introduce Transcript | Public |
| N/A (Details) | 02/19/2021 2:47 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Motion for Issuance of Trial Resumption Order | Public |
| 61CD0BDCEDF90 | 02/19/2021 11:53 AM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice | NOTICE OF ENDORSEMENT OF WITNESS AND UPDATED INFORMATION FOR PREVIOUSLY ENDORSED WITNESS | Public |
| 959A0F631C6D7 | 02/18/2021 12:04 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion *(Related Document)* | Motion for Issuance of Trial Resumption Order | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - trial resumption order issued in the 20th JD | Protected |
| N/A (Details) | 02/18/2021 10:55 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Motion for Expanded Voir Dire | Public |

12/21/23, 5:19 PM          Case 3:23-cv-00073-SMR-WPK     Document 31-2    Filed 12/29/23    Page 7 of 20
Register of Actions and Party Information

**EXHIBIT B**

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| A634188ECB3AC | 02/17/2021 4:40 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion *(Related Document)* | Motion for Expanded Voir Dire | Public |
| 6B11EB904F839 | 02/16/2021 2:57 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice | Notice of Amended Witness Name | Public |
| 4CDA82BAE4D7D | 02/16/2021 11:07 AM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice | NOTICE OF AMENDED WITNESS NAME | Public |
| 5DC77FD7C515F | 02/12/2021 6:09 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 -- People's Reply to People's Motion to Strike Untimely Witness Endorsements | Protected |
| E92D72EB63133 | 02/12/2021 6:07 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Response *(Related Document)* | People's Reply to People's Motion to Strike Untimely Witness Disclosures | Public |
| 278BDD5F62EC9 | 02/12/2021 4:19 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Response | People's Response to the Defendant's Motion for Sanctions | Public |
| N/A (Details) | 02/11/2021 4:55 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Motion for Sanctions | Public |
| N/A (Details) | 02/11/2021 4:53 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:People's Motion to Quash Subpoena Duces Tecum to the Boulder Police Department | Public |
| FAA127B7418AE | 02/11/2021 4:14 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice | Notice of Endorsement of Witness | Public |
| A7C4AF9224ACD | 02/11/2021 1:49 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Response *(Related Document)* | Response to Motion to Strike the Endorsement of Ken Stern and Dr. Katherine Schieve | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - Stern background | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - Dr. Schieve CV | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - Dr. Schieve summary | Suppressed |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | 2015 Pleading w Dr. Stevens Report | Suppressed |
| 833E1B711D94A | 02/10/2021 6:37 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit -- People's Motion to Quash Subpoena Duces Tecum to the Boulder Police Department | Protected |
| AA8D19E8F0C72 | 02/10/2021 6:37 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | People's Motion to Quash Subpoena Duces Tecum to the Boulder Police Department | Public |
| 5478198B3C476 | 02/10/2021 5:52 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion *(Related Document)* | Motion for Sanctions | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - Garnett interview | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit -Glenn billing | Protected |
| N/A (Details) | 02/10/2021 1:51 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:People's Renewed Notice of Introduction of Records Pursuant to C.R.E. 902(11) | Public |
| N/A (Details) | 02/10/2021 10:43 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Supplement to People's Motion to Strike Catherine Schieve | Public |
| N/A (Details) | 02/10/2021 10:42 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:People's Motion to Correct Witness Endorsement | Public |
| N/A (Details) | 02/10/2021 10:41 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:People's Motion for Order to Comply with Rule 16 and Rule 17 | Public |
| N/A (Details) | 02/10/2021 10:37 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:People's Motion to Quash Subpoena Duces Tecum to the | Public |

12/21/23, 5:19 PM    Case 3:23-cv-00073-SMR-WPK    Document 31-2   Filed 12/29/23    Page 8 of 20
Register of Actions and Party Information

**EXHIBIT B**

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | DA's Office | |
| N/A (Details) | 02/10/2021 8:07 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:People's Motion to Present Video Testimony of Lara Bianco at Upcoming Trial | Public |
| 240755E088F4F | 02/08/2021 5:59 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice *(Related Document)* | People's Renewed Notice of Introduction of Records Pursuant to C.R.E. 902(11) | Public |
| F3D0ECD11C49C | 02/08/2021 5:31 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit to People's Addendum to Motion to Strike Testimony of Ken Stern and Catherine Schieve | Protected |
| 90CBBF73B44D2 | 02/08/2021 5:30 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | Supplement to People's Motion to Strike Catherine Schieve | Public |
| F81A8F7848E53 | 02/08/2021 5:28 PM | Adam D Kendall | 20th Judicial District Attorneys Office | The People of the State of Colorado | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 - Attached to People's Motion to Quash Subpoena Duces Tecum to the DA's Office | Protected |
| C61730C616228 | 02/08/2021 5:09 PM | Adam D Kendall | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion to Quash *(Related Document)* | People's Motion to Quash Subpoena Duces Tecum to the DA's Office | Public |
| 7998F08D4D00B | 02/08/2021 12:12 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice | NOTICE OF ENDORSED WITNESSES' UPDATED INFORMATION | Public |
| F21E07C9959C5 | 02/07/2021 7:32 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Exhibit - Attach to Pleading/Doc | Attachment to Response to Motion Requesting Compliance with Rule 16 and 17 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - Attach to Pleading/Doc - All of the People's Witness Endorsements | Protected |
| A2058B3EF68FD | 02/07/2021 7:19 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Response *(Related Document)* | Response to People's Motion for the Court to Order Compliance with Rule 16 and Rule 17 | Public |
| 3C41244C3EDC5 | 02/07/2021 5:55 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Exhibit - Attach to Pleading/Doc | Exhibit 4 Motion to Order Compliance | Protected |
| 67E7910F1A15F | 02/07/2021 5:54 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Exhibit - Attach to Pleading/Doc | Exhibit 2 Motion to Order Compliance | Protected |
| FAC05E3DB30A9 | 02/07/2021 5:54 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Exhibit - Attach to Pleading/Doc | Exhibit 3 Motion to Order Compliance | Protected |
| 33A397C4B0778 | 02/07/2021 5:53 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 Motion to Order Compliance | Protected |
| E4128A20A4E8A | 02/07/2021 5:53 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | People's Motion for Order to Comply with Rule 16 and Rule 17 | Public |
| 6F107D9562737 | 02/06/2021 1:31 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice *(Related Document)* | People's Motion to Correct Witness Endorsement | Public |
| 4A1EEB493A2E1 | 02/05/2021 7:49 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Exhibit - Attach to Pleading/Doc *(Related Document)* | Bianco Testimony Transcript | Protected |
| F569B09FE3623 | 02/05/2021 7:49 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion | People's Motion to Strike Untimely Witness Disclosure | Public |
| 2B47AB3A513F5 | 02/05/2021 7:08 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | People's Motion to Present Video Testimony of Lara Bianco at Upcoming Trial | Public |
| 8063D80026A69 | 02/03/2021 4:12 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Notice | Notice of Supplemental Endorsement | Public |
| N/A (Details) | 01/15/2021 10:34 AM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order Re: Status Conference | Public |
| N/A (Details) | 01/08/2021 1:29 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Motion for Forthwith Ruling on Return of Restitution Funds | Public |
| A63267774D574 | 12/30/2020 3:28 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Response | People's Response to Defendant's Motion for Forthwith Ruling and Return of Restitution Funds | Public |
| N/A (Details) | 12/23/2020 4:55 PM | Andrew Hartman | Boulder County | N/A | Notice of Hearing | Notice of Hearing | Public |
| N/A (Details) | 12/21/2020 8:54 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Motion for Status Hearing | Public |
| N/A | 12/18/2020 | N/A | N/A | N/A | JTRL Dispo - Mistrial | N/A | |
| DEBD5D71AF20E | 12/17/2020 10:42 AM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion *(Related Document)* | Motion for Status Hearing | Public |
| N/A (Details) | 12/15/2020 8:19 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Motion for Forthwith Ruling on Return of Restitution Funds | Public |

12/21/23, 5:19 PM  Case 3:23-cv-00073-SMR-WPK    Document 31-2    Filed 12/29/23    Page 9 of 20
Register of Actions and Party Information
**EXHIBIT B**

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 12/15/2020 8:16 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Motion for Omnibus Hearing on Discovery Issues | Public |
| 2055075E7BC65 | 12/14/2020 2:32 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion *(Related Document)* | Motion for Omnibus Hearing on Discovery Issues | Public |
| | | | | | Motion *(Related Document)* | Motion for Forthwith Ruling on Return of Restitution Funds | Public |
| N/A (Details) | 12/11/2020 8:25 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:MOTION TO DISMISS-DUE PROCESS-OUTRAGEOUS CONDUCT-BRADYDISCOVERY VIOLATIONS | Public |
| 6419165A3E5EE | 12/10/2020 11:57 AM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Reply *(Related Document)* | Reply to the People's Response to Motion to Dismiss | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - A- DHS 8-30-19 letter | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - B- DHS 1-15-20 letter | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - C- emails between counsel and evaluator | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - D-excerpt of 8-12-20 t-script | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - E- 5-21-20 minute order | Protected |
| N/A (Details) | 12/07/2020 8:12 AM | Andrew Hartman | Boulder County | N/A | Order | Order Declaring Mistrial | Public |
| N/A (Details) | 12/03/2020 1:59 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Motion for Second Amended Trial Complaint - Pending Trial Charges | Public |
| 52EC06B2D582F | 12/03/2020 8:42 AM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | Motion for Second Amended Trial Complaint - Pending Trial Charges | Public |
| 37A11B11EFE63 | 12/03/2020 8:41 AM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Response *(Related Document)* | PEOPLE'S RESPONSE TO DEFENDANT'S MOTION TO DISMISS- DUE PROCESS-OUTRAGEOUS CONDUCT-BRADY DISCOVERY VIOLATIONS | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit 1 | Protected |
| N/A (Details) | 11/06/2020 11:21 AM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order Re: Motions Hearing | Public |
| 68DE32ED3C5EA | 11/03/2020 2:33 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion *(Related Document)* | MOTION TO DISMISS-DUE PROCESS-OUTRAGEOUS CONDUCT-BRADYDISCOVERY VIOLATIONS | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - A-t-script excerpt 8/12/20 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - B- return to sender envelopes | Protected |

12/21/23, 5:19 PM Case 3:23-cv-00073-SMR-WPK   Document 31-2   Filed 12/20/23   Page 10 of 20
Register of Actions and File Chronology
**EXHIBIT B**

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - C-Garnett Camera Article | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - D-U Visa signed by Garnett | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - E- USCIS declaration in response DA request | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Exhibit - F- emails from Victim witness unit re U Visas | Protected |
| N/A | 10/01/2020 12:00 AM | N/A | N/A | N/A | JTRL Dispo - Continued | N/A | |
| N/A (Details) | 09/28/2020 8:00 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Motion to Correct Clerical Error- Granted | Public |
| 5B438269E5C20 | 09/28/2020 12:46 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion *(Related Document)* | Motion to Correct Clerical Error | Public |
| N/A (Details) | 09/23/2020 9:08 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Unopposed Motion to Reset Motions Hearing | Public |
| 7B143BEE9873E | 09/22/2020 3:11 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion *(Related Document)* | Unopposed Motion to Reset Motions Hearing | Public |
| N/A (Details) | 09/21/2020 8:05 AM | Andrew Hartman | Boulder County | N/A | Order | Order Declaring Mistrial | Public |
| BE7F88A5FFD44 | 09/04/2020 11:32 AM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Exhibit - Attach to Pleading/Doc | Attachment to Pleading | Protected |
| N/A (Details) | 09/04/2020 10:15 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Motion to Require Require Amendment to Trial Counts 5,6,7,9,10 & 12 on Double Jeopardy Grounds | Public |
| FCCDFCE5B8845 | 09/03/2020 1:45 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion *(Related Document)* | Motion to Require Require Amendment to Trial Counts 5,6,7,9,10 & 12 on Double Jeopardy Grounds | Public |
| N/A (Details) | 08/31/2020 9:31 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Amended Complaint Reflecting Trial Charges- Granted | Protected |
| E18342C29103F | 08/27/2020 5:31 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Complaint - Amended *(Related Document)* | Amended Complaint Reflecting Trial Charges | Protected |
| N/A (Details) | 08/20/2020 4:06 PM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | MINUTE ORDER RE: MOTIONS HEARING | Public |
| N/A (Details) | 08/12/2020 1:30 PM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order - Jury trial continued | Public |
| 8CB10FAD26FC1 | 08/11/2020 11:29 AM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice | Notice of Address Change for Endorsement of Witness | Public |
| E548B7A42E1E9 | 08/04/2020 4:44 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice | Notice of Endorsement of Witness | Public |
| DF96E19D94A56 | 07/17/2020 11:42 AM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice | Notice To Endorse E-File (Jul 17 2020 11:01 AM) | Public |
| B7F7A7FF205D6 | 07/11/2020 3:46 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Response | Response to People's 404(b) Notice | Public |
| | | | | | Motion in Limine | Motion in Limine | Protected |
| 60D13117498E8 | 07/10/2020 7:13 PM | Natischa Rose Volpe | Volpe Law LLC | Emily Elizabeth Cohen | Entry of Appearance | Entry of Appearance as Co-Counsel | Public |
| A9B684231C212 | 07/09/2020 8:51 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion | Motion in Limine -Prior Consistent Statements | Public |
| 2E064EB09534F | 07/09/2020 6:39 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion | Motion for Discovery | Public |
| ADA472FF7FD97 | 07/09/2020 3:47 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion | Motion For Specific Discovery-Confrontation and Fundamental Fairness | Public |
| N/A (Details) | 07/09/2020 11:29 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Motion to Receive the Benefit of Amendatory Legislation | Public |
| E569351E5C0A2 | 07/08/2020 12:12 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion *(Related Document)* | Motion to Receive the Benefit of Amendatory Legislation | Public |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A (Details) | 07/07/2020 12:20 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Unopposed Motion to Continue Deadline for Filing Motions- Granted | Public |
| 3CA2C205A2F82 | 07/06/2020 4:51 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion *(Related Document)* | Unopposed Motion to Continue Deadline for Filing Motions | Public |
| F057AB1BFFF0D | 07/06/2020 4:15 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice | People's Notice of Intent to Introduce Evidence Pursuant to Rule 404(b) and Res Gestae Evidence | Public |
| 6DE1863DA6C88 | 07/02/2020 1:53 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Notice | Notice of Endorsement of Witness | Public |
| 526F4184F6B78 | 06/19/2020 5:21 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Complaint | Amended Complaint Reflecting Trial Charges | Public |
| N/A (Details) | 05/21/2020 2:04 PM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order - Status | Public |
| N/A (Details) | 05/21/2020 2:00 PM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order - Status Conference | Public |
| N/A (Details) | 05/15/2020 3:26 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Motion for an Order Finding Defendant Competent to Proceed | Public |
| N/A (Details) | 05/15/2020 3:24 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Report - CDHS | Public |
| EA6E6F3155E04 | 05/15/2020 11:27 AM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion *(Related Document)* | Motion for an Order Finding Defendant Competent to Proceed | Public |
| N/A (Details) | 05/12/2020 12:00 AM | Non-Party | N/A | Non-Party | Report *(Related Document)* | Report - CDHS | Public |
| N/A (Details) | 04/20/2020 12:00 AM | Marizela Cano | Boulder County | N/A | Order | Order from CSC - 20SA129 - Petition Pursuant to C.A.R. 21 Denied | Public |
| N/A (Details) | 04/17/2020 10:57 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Advisory copy of Motion to Seal filed in Colo Supreme Court- Granted | Protected |
| C40316C3E4265 | 04/16/2020 4:06 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Filing Other *(Related Document)* | Advisory copy of Motion to Seal filed in Colo Supreme Court | Protected |
| 2821A8BFEF07D | 04/16/2020 3:26 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Filing Other | Copy of CAR 21 Petition | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit List | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit A order denying motion to vacate | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit B certificate and ex parte motion | Sealed |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit C transcript | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit D order of preliminary incompetency | Protected |
| N/A (Details) | 03/19/2020 8:43 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Motion to Vacate Preliminary Finding of Competency-Denial of the Right to Counsel. | Public |
| A262F82C8829C | 03/17/2020 8:16 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Filing Other | Supplement to Motion for Forthwith Order | Protected |
| 125B4A8C4D9FD | 03/17/2020 7:35 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Filing Other | Supplement as Ordered by the Court | Protected |
| | | | | | Motion | Motion for Forthwith Ruling | Public |
| N/A (Details) | 03/12/2020 8:08 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:Motion to Continue Hearing | Public |
| N/A (Details) | 03/11/2020 2:01 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order:for Leave to File Motion to Vacate | Public |
| 262C5FFD67C1C | 03/10/2020 3:42 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion *(Related Document)* | Motion to Vacate Preliminary Finding of Competency-Denial of the Right to Counsel. | Public |
| | | | | | Exhibit - Attach to Pleading/Doc *(Related Document)* | Attachment-transcript of hearing | Protected |

12/21/23, 5:19 PM  Case 3:23-cv-00073-SMR-WPK   Document 31-2 and Filed 12/29/23   Page 12 of 20
Register of Actions through 12/21/23
**EXHIBIT B**

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | Motion<br>*(Related Document)* | for Leave to File Motion to Vacate | Public |
| N/A (Details) | 03/04/2020 5:20 PM | Andrew Hartman | Boulder County | N/A | Order<br>*(Related Document)* | Order:Motion to Continue Hearing | Public |
| FE9EFBE7E3F57 | 03/04/2020 2:32 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion<br>*(Related Document)* | Motion to Continue Hearing | Public |
| 95B9622CBE20A | 03/04/2020 1:56 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Report | Status Report | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Attachments-emails | Protected |
| N/A (Details) | 03/03/2020 1:49 PM | Andrew Hartman | Boulder County | N/A | Order<br>*(Related Document)* | Order:Letter - CDHS | Public |
| N/A (Details) | 03/03/2020 1:11 PM | Andrew Hartman | Boulder County | N/A | Letter<br>*(Related Document)* | Letter - CDHS | Public |
| N/A (Details) | 01/27/2020 5:13 PM | Andrew Hartman | Boulder County | N/A | Order<br>*(Related Document)* | Order: Report filed by CDHS | Suppressed |
| N/A (Details) | 01/24/2020 | Marizela Cano | Boulder County | N/A | Report<br>*(Related Document)* | Report filed by CDHS | Suppressed |
| N/A (Details) | 01/15/2020 1:51 PM | Andrew Hartman | Boulder County | N/A | Order<br>*(Related Document)* | Order: Letter - CDHS | Public |
| N/A (Details) | 01/15/2020 | Non-Party | N/A | Non-Party | Letter<br>*(Related Document)* | Letter - CDHS | Public |
| N/A (Details) | 01/14/2020 9:21 AM | Andrew Hartman | Boulder County | N/A | Order<br>*(Related Document)* | Order: Motion to Continue Hearing- Granted | Public |
| N/A (Details) | 01/14/2020 | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order - Hearing vacated | Public |
| 9ABB628A42A19 | 01/13/2020 8:43 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion to Continue (PTY)<br>*(Related Document)* | Motion to Continue Hearing | Public |
| N/A (Details) | 01/13/2020 2:20 PM | Andrew Hartman | Boulder County | N/A | Order<br>*(Related Document)* | Order: Motion to Continue Competency Hearing and Status Report | Public |
| 9889232BB59A0 | 01/12/2020 4:52 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion<br>*(Related Document)* | Motion to Continue Competency Hearing and Status Report | Public |
| N/A (Details) | 11/19/2019 | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order - MOTION TO WITHDRAW MOTION FOR COMPETENCY EVALUATION | Public |
| N/A (Details) | 11/18/2019 | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order - Motions | Public |
| N/A | 11/15/2019 | N/A | N/A | N/A | JTRL Dispo - Continued | N/A | |
| 39ED7120A48B3 | 11/12/2019 5:00 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion | Motion for Extension of Time and Status Report | Public |
| N/A (Details) | 11/05/2019 10:28 AM | Andrew Hartman | Boulder County | N/A | Order<br>*(Related Document)* | Order: People's Response to Defendant's Motion to Withdraw Motion for Competency Determination | Public |
| 497DC64377850 | 11/04/2019 5:17 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Response<br>*(Related Document)* | People's Response to Defendant's Motion to Withdraw Motion for Competency Determination | Public |
| N/A (Details) | 11/04/2019 3:47 PM | Andrew Hartman | Boulder County | N/A | Order<br>*(Related Document)* | Order: Motion for Order Permitting Defendant to Participate by Telephone at the Next Hearing | Public |
| N/A (Details) | 11/04/2019 3:01 PM | Andrew Hartman | Boulder County | N/A | Order<br>*(Related Document)* | Order: Motion to Withdraw Ex Parte Motion for Competency Evaluation | Public |
| FC6C7174A7513 | 11/01/2019 1:10 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion<br>*(Related Document)* | Motion for Order Permitting Defendant to Participate by Telephone at the Next Hearing | Public |
| D18A542622060 | 11/01/2019 11:19 AM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Motion<br>*(Related Document)* | Motion to Withdraw Ex Parte Motion for Competency Evaluation | Public |
| 96F491DB1862F | 10/17/2019 4:26 PM | Jonathan S Willett | Law Offices of Jonathan S Willett | Emily Elizabeth Cohen | Entry of Appearance | Entry of Appearance | Public |
| N/A (Details) | 09/25/2019 12:00 AM | Andrew Hartman | Boulder County | N/A | Order | ORDER RE: APPOINTMENT OF COUNSEL AT STATE EXPENSE OTHER THAN THE PUBLIC DEFENDER IN A CRIMINAL OR JUVENILE DELINQUENCY PROCEEDING | Public |
| N/A (Details) | 09/24/2019 3:34 PM | Norma A Sierra | Boulder County | N/A | Order<br>*(Related Document)* | Order Granting Motion to Withdraw as Counsel | Public |
| 5EC4F06A84DE7 | 09/24/2019 10:44 AM | Melissa Rose Roth | The Frank Law Office LLC | Emily Elizabeth Cohen | Motion to Withdraw | Motion to Withdraw as Counsel | Public |

12/21/23, 5:19 PM Case 3:23-cv-00073-SMR-WPK    Document 31-2 and Filed 12/29/23    Page 13 of 20
Register of Actions and Filings through 12/19/21

**EXHIBIT B**

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | *(Related Document)* | | |
| N/A (Details) | 09/03/2019 1:40 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: AMENDED Letter from CDHS | Public |
| N/A (Details) | 09/03/2019 12:00 AM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order - Review hearing administratively continued | Public |
| N/A (Details) | 09/03/2019 12:00 AM | Non-Party | N/A | Non-Party | Letter *(Related Document)* | AMENDED Letter from CDHS | Public |
| N/A | 08/30/2019 12:00 AM | N/A | N/A | N/A | JTRL Dispo - Continued | N/A | |
| N/A (Details) | 08/27/2019 11:26 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Letter - CDHS | Public |
| N/A (Details) | 08/27/2019 12:00 AM | Andrew Hartman | Boulder County | N/A | Letter *(Related Document)* | Letter - CDHS | Public |
| N/A (Details) | 08/12/2019 8:06 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: MOTION FOR REIMBURSEMENT OF RESTITUTION PAID FOLLOWING VACATION OF CONVICTIONS PURSUANT TO C.R.S. 18-1.3-703 | Public |
| 1D82F754B429D | 08/09/2019 4:31 PM | Melissa Rose Roth | Roth Law LLC | Emily Elizabeth Cohen | Motion *(Related Document)* | MOTION FOR REIMBURSEMENT OF RESTITUTION PAID FOLLOWING VACATION OF CONVICTIONS PURSUANT TO C.R.S. 18-1.3-703 | Public |
| N/A (Details) | 07/16/2019 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | Filing Other | Public |
| N/A (Details) | 06/27/2019 12:00 AM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order - Competency Hearing | Public |
| N/A (Details) | 06/27/2019 12:00 AM | Andrew Hartman | Boulder County | N/A | Order for In-Office Competency Evaluation JDF 33 | Order for In-Office Competency Evaluation JDF 33 | Public |
| N/A (Details) | 06/27/2019 12:00 AM | Andrew Hartman | Boulder County | N/A | Referral for Court Ordered Observations JDF 31 | Referral for Court Ordered Observations JDF 31 | Public |
| N/A | 06/27/2019 12:00 AM | N/A | N/A | N/A | Mental Health Stay Ordered | N/A | |
| 36959A23B2964 | 06/11/2019 12:51 PM | Melissa Rose Roth | Roth Law LLC | Emily Elizabeth Cohen | Motion for Competency Evaluation | SUPPLEMENT TO CERTIFICATE OF COUNSEL AND EX PARTE SEALED MOTION TO DETERMINE COMPETENCY OF THE ACCUSED PURSUANT TO C.R.S. 16-8.5-102 | Sealed |
| N/A (Details) | 06/11/2019 12:00 AM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order - Hearing set administratively | Public |
| N/A (Details) | 06/10/2019 2:50 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: CERTIFICATE OF COUNSEL AND EX PARTE SEALED MOTION TO DETERMINE COMPETENCY OF THE ACCUSED PURSUANT TO C.R.S. 16-8.5-102 | Sealed |
| E6250A8E6C25D | 06/10/2019 8:00 AM | Melissa Rose Roth | Roth Law LLC | Emily Elizabeth Cohen | Motion for Competency Evaluation *(Related Document)* | CERTIFICATE OF COUNSEL AND EX PARTE SEALED MOTION TO DETERMINE COMPETENCY OF THE ACCUSED PURSUANT TO C.R.S. 16-8.5-102 | Sealed |
| N/A (Details) | 06/05/2019 9:23 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Motion for Order Directing Defendant's Compliance with C.R.S. 16-8-103.5 | Public |
| 836F16BDD548B | 06/04/2019 4:33 PM | Anne Elizabeth Kelly | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | Motion for Order Directing Defendant's Compliance with C.R.S. 16-8-103.5 | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit: Civil Complaint Cohen v. Louth | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Exhibit: Fukutaki Report | Protected |
| N/A (Details) | 05/31/2019 9:37 AM | Andrew Hartman | Boulder County | N/A | Order | Order: Reset New Trial Date 11/4-15/2019 | Public |
| N/A (Details) | 05/30/2019 10:09 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Substitution of Counsel- Granted | Protected |
| N/A (Details) | 05/30/2019 12:00 AM | Andrew Hartman | Boulder County | N/A | Order - Case Management | Order - Case Management | Public |
| N/A (Details) | 05/30/2019 12:00 AM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order - Jury Trial set | Public |

12/21/23, 5:19 PM Case 3:23-cv-00073-SMR-WPK Document 31-2 Register Filed of Actions 12/29/23 - Iowa Courts Page 14 of 20

**EXHIBIT B**

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| 3C187D77A202C | 05/29/2019 10:04 AM | Melissa Rose Roth | Roth Law LLC | Emily Elizabeth Cohen | Substitution of Counsel *(Related Document)* | Substitution of Counsel | Protected |
| A86755C741B95 | 05/23/2019 12:26 PM | James McKee Aber | James McKee Aber LLC | Emily Elizabeth Cohen | Motion | Motion to Withdraw as Court-Appointed Counsel | Public |
| N/A (Details) | 05/22/2019 2:17 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Motion to Withdraw Due to a Conflict of Interest | Public |
| N/A (Details) | 05/22/2019 12:00 AM | Andrew Hartman | Boulder County | N/A | Order | ORDER RE: APPOINTMENT OF COUNSEL AT STATE EXPENSE OTHER THAN THE PUBLIC DEFENDER IN A CRIMINAL OR JUVENILE DELINQUENCY PROCEEDING | Public |
| A7068BAE2832C | 05/21/2019 9:21 PM | Whitney Lynn Stark | Law Office of Whitney Stark | Emily Elizabeth Cohen | Motion to Withdraw *(Related Document)* | Motion to Withdraw Due to a Conflict of Interest | Public |
| A42CACBB78344 | 05/21/2019 9:18 PM | Whitney Lynn Stark | Law Office of Whitney Stark | Emily Elizabeth Cohen | Entry of Appearance | Entry of Appearance and Request for Discovery | Public |
| N/A (Details) | 05/21/2019 12:00 AM | Andrew Hartman | Boulder County | N/A | Order | ORDER RE: APPOINTMENT OF COUNSEL AT STATE EXPENSE OTHER THAN THE PUBLIC DEFENDER IN A CRIMINAL OR JUVENILE DELINQUENCY PROCEEDING | Public |
| N/A (Details) | 05/21/2019 12:00 AM | Andrew Hartman | Boulder County | N/A | Minute Order - No Print | Minute Order - ADC appointed | Public |
| 47F5E1DBFD792 | 05/14/2019 3:05 PM | Nicole Collins | Boulder Public Defenders Office | Emily Elizabeth Cohen | Application - CAC/State Paid Professional | Application - Court Appointed Counsel | Suppressed |
| | | | | | Motion to Withdraw | Motion to Withdraw Public Defender and for appointment of counsel | Public |
| N/A (Details) | 05/13/2019 10:50 AM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Mandate from Appeals Court - 15CA982 - Judgment Reversed and Case Remanded with Directions | Public |
| N/A (Details) | 05/10/2019 12:00 AM | Non-Party | N/A | Non-Party | Mandate from Appeals Court *(Related Document)* | Mandate from Appeals Court - 15CA982 - Judgment Reversed and Case Remanded with Directions | Public |
| N/A | 05/06/2019 12:00 AM | N/A | N/A | N/A | Reopen - Post Judgment | N/A | |
| N/A (Details) | 01/11/2018 10:23 AM | Andrew Ross Macdonald | Boulder County | N/A | Order *(Related Document)* | Order: Unopposed Motion to Modify Conditions of Probation w/attachment | Public |
| 929B7E43C9D00 | 01/10/2018 9:34 AM | Mark D. Evans | Colorado State Public Defender Appellate Division | Emily Elizabeth Cohen | Motion *(Related Document)* | Unopposed Motion to Modify Conditions of Probation w/attachment | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Attachment A to Unopposed Motion to Modify Conditions of Probation | Suppressed |
| N/A (Details) | 08/18/2017 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | Receipt for Second Supplemental Trial Court Record | Public |
| N/A (Details) | 08/07/2017 12:00 AM | Marizela Cano | Boulder County | N/A | Certificate | Certificate of Mailing Second Suppemental Record | Public |
| N/A (Details) | 08/07/2017 12:00 AM | Marizela Cano | Boulder County | N/A | Notice | Notice of Certification of Second Supplemental Electronic Record | Public |
| N/A (Details) | 07/11/2017 12:00 AM | Marizela Cano | Boulder County | N/A | Order | Order from CCA - 15CA982 - Order to Supplement the Record | Public |
| N/A (Details) | 06/14/2017 12:00 AM | N/A | N/A | Emily Elizabeth Cohen | Motion | Courtesy Copy from CCA - 15CA982 - Second Motion to Supplement the Record | Public |
| N/A (Details) | 06/12/2017 12:00 AM | Non-Party | N/A | Non-Party | Filing Other | Receipt for Supplemental Trial Court Record | Public |
| N/A (Details) | 06/02/2017 12:00 AM | Marizela Cano | Boulder County | N/A | Certificate | Certificate of Mailing Electronic Record | Public |
| N/A (Details) | 06/02/2017 12:00 AM | Marizela Cano | Boulder County | N/A | Notice | Notice of Certification of Electronic Record | Public |
| N/A (Details) | 05/22/2017 1:33 PM | Probation | N/A | N/A | Report | GPS Monitoring Protocol for Defendant | Protected |
| N/A (Details) | 05/22/2017 1:31 PM | Probation | N/A | N/A | Terms and Conditions of Prob | Terms and Conditions of Prob | Public |
| N/A (Details) | 05/22/2017 11:53 AM | Probation | N/A | N/A | Filing Other | Wavier of Extradition as a | Protected |

12/21/23, 5:19 PM Case 3:23-cv-00073-SMR-WPK Document 31-2 and Filed 12/29/23 Page 15 of 20
Register of Actions through 12/1/2017
**EXHIBIT B**

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| | | | | | | condition of Probation | |
| N/A (Details) | 05/17/2017 3:38 PM | Patrick Butler | Boulder County | N/A | Order | Order re Second Amended Motion for Restitution | Public |
| N/A (Details) | 05/17/2017 3:36 PM | Patrick Butler | Boulder County | N/A | Order *(Related Document)* | Order: UNOPPOSED MOTION TO AMEND TERMS AND CONDITIONS OF PROBATION TO CONVERT WORK RELEASE TO GPS | Public |
| 8AF6EC2577046 | 05/17/2017 12:57 PM | Catrina Marie Weigel | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | UNOPPOSED MOTION TO AMEND TERMS AND CONDITIONS OF PROBATION TO CONVERT WORK RELEASE TO GPS | Public |
| N/A | 05/17/2017 12:00 AM | N/A | N/A | N/A | Mittimus Issued - Amended | N/A | |
| N/A (Details) | 05/15/2017 4:17 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Motion to Settle the Record | Public |
| 8962FBD5F3DB8 | 05/12/2017 3:55 PM | John F Peters | 20th Judicial District Attorneys Office | The People of the State of Colorado | Response | People's Response to Defendant's Motion to Settle the Record | Public |
| N/A (Details) | 05/02/2017 3:38 PM | Patrick Butler | Boulder County | N/A | Order *(Related Document)* | Order: Motion to Transfer Work Release and Probation to El Paso County | Public |
| 751EE9A0412E7 | 05/02/2017 12:04 PM | Mark D. Evans | Colorado State Public Defender Appellate Division | Emily Elizabeth Cohen | Motion *(Related Document)* | Motion to Transfer Work Release and Probation to El Paso County | Public |
| | | | | | Filing Other | Attachment A - Work Release Information | Protected |
| | | | | | Filing Other | Attachment B - Approval Letter | Protected |
| N/A (Details) | 05/01/2017 3:34 PM | Andrew Hartman | Boulder County | N/A | Order *(Related Document)* | Order: Motion to Settle the Record | Public |
| N/A (Details) | 05/01/2017 12:00 AM | N/A | N/A | Emily Elizabeth Cohen | Motion | Courtesy Copy from CCA - 15CA982 - Motion to Supplement the Record and for Extension of Time | Public |
| 94A8E159E16FC | 04/28/2017 2:05 PM | Mark D. Evans | Colorado State Public Defender Appellate Division | Emily Elizabeth Cohen | Motion *(Related Document)* | Motion to Settle the Record | Public |
| | | | | | Exhibit - Attach to Pleading/Doc | Attachment A - Defendant's Statement of Proceedings | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Attachment B - Juror Question #1 | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Attachment C - December 11, 2014 (relevant portion of transcript) | Protected |
| | | | | | Exhibit - Attach to Pleading/Doc | Attachment D - Amended Jury Trial Minute Order | Protected |
| | | | | | Filing Other | Defendant's Statement of Proceedings | Protected |
| N/A | 04/06/2017 12:00 AM | N/A | N/A | N/A | Filing Other | N/A | |
| N/A (Details) | 03/31/2017 12:00 AM | Non-Party | N/A | Non-Party | Return Mail *(Related Document)* | Return Mail - Order: Second Amended Motion for Restitution | Public |
| N/A (Details) | 03/31/2017 12:00 AM | Non-Party | N/A | Non-Party | Return Mail *(Related Document)* | Return Mail- Order: Amended Motion and Spec Sheet for Restitution | Public |
| N/A (Details) | 03/22/2017 8:02 AM | Patrick Butler | Boulder County | N/A | Order *(Related Document)* | Order: Second Amended Motion for Restitution | Public |
| 278F4CC5A4D92 | 03/21/2017 5:05 PM | Jane Walsh | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | Second Amended Motion for Restitution | Public |
| N/A (Details) | 03/16/2017 1:19 PM | Patrick Butler | Boulder County | N/A | Order *(Related Document)* | Order: Amended Motion and Spec Sheet for Restitution | Public |
| 3F6120CE4C1D7 | 03/15/2017 2:34 PM | Jane Walsh | 20th Judicial District Attorneys Office | The People of the State of Colorado | Motion *(Related Document)* | Amended Motion and Spec Sheet for Restitution | Public |
| N/A | 07/12/2016 12:00 AM | N/A | N/A | N/A | Order | N/A | |

12/21/23, 5:19 PM Case 3:23-cv-00073-SMR-WPK Document 31-2 and Filed 12/29/23 Page 16 of 20
Subsequent Actions and Filed through 2007
**EXHIBIT B**

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A | 07/08/2016 12:00 AM | N/A | N/A | N/A | Letter | N/A | |
| N/A | 06/01/2016 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 05/31/2016 12:00 AM | N/A | N/A | N/A | Response | N/A | |
| N/A | 05/09/2016 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 05/05/2016 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 03/10/2016 | N/A | N/A | N/A | Motion | N/A | |
| N/A | 03/10/2016 | N/A | N/A | N/A | Petition | N/A | |
| N/A | 03/08/2016 | N/A | N/A | N/A | Order | N/A | |
| N/A | 03/08/2016 | N/A | N/A | N/A | Order | N/A | |
| N/A | 03/04/2016 | N/A | N/A | N/A | Petition | N/A | |
| N/A | 10/27/2015 12:00 AM | N/A | N/A | N/A | Response | N/A | |
| N/A | 10/21/2015 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 10/20/2015 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 10/19/2015 12:00 AM | N/A | N/A | N/A | Filing Other | N/A | |
| N/A | 10/19/2015 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 10/08/2015 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 10/08/2015 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 09/14/2015 12:00 AM | N/A | N/A | N/A | Final Order of Judgment | N/A | |
| N/A | 09/14/2015 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 09/08/2015 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 08/21/2015 12:00 AM | N/A | N/A | N/A | Case Closed | N/A | |
| N/A | 08/21/2015 12:00 AM | N/A | N/A | N/A | Reopen - Post Judgment | N/A | |
| N/A | 07/28/2015 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 07/06/2015 12:00 AM | N/A | N/A | N/A | Final Order of Judgment | N/A | |
| N/A | 06/16/2015 12:00 AM | N/A | N/A | N/A | Designation of Record on Appeal | N/A | |
| N/A | 06/12/2015 12:00 AM | N/A | N/A | N/A | Advisory Notice - NAPF | N/A | |
| N/A | 06/11/2015 12:00 AM | N/A | N/A | N/A | Notice of Appeal | N/A | |
| N/A | 05/26/2015 12:00 AM | N/A | N/A | N/A | Final Order of Judgment | N/A | |
| N/A | 04/30/2015 12:00 AM | N/A | N/A | N/A | Return of Service | N/A | |
| N/A | 04/24/2015 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 04/24/2015 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 04/24/2015 12:00 AM | N/A | N/A | N/A | Final Order of Judgment | N/A | |
| N/A | 04/24/2015 12:00 AM | N/A | N/A | N/A | Mittimus - Issued | N/A | |
| N/A | 04/24/2015 12:00 AM | N/A | N/A | N/A | Transport Order | N/A | |
| N/A | 04/24/2015 12:00 AM | N/A | N/A | N/A | Case Closed | N/A | |
| N/A | 04/24/2015 12:00 AM | N/A | N/A | N/A | Warrant Canceled | N/A | |
| N/A | 04/23/2015 12:00 AM | N/A | N/A | N/A | Law Enforcement Warrant Cancel | N/A | |
| N/A | 04/22/2015 12:00 AM | N/A | N/A | N/A | Report | N/A | |
| N/A | 04/16/2015 12:00 AM | N/A | N/A | N/A | Motion | N/A | |

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A | 04/16/2015 12:00 AM | N/A | N/A | N/A | Report | N/A | |
| N/A | 04/16/2015 12:00 AM | N/A | N/A | N/A | Warrant - Detained | N/A | |
| N/A | 04/14/2015 12:00 AM | N/A | N/A | N/A | Report | N/A | |
| N/A | 04/13/2015 12:00 AM | N/A | N/A | N/A | Warrant - Failure to Appear | N/A | |
| N/A | 04/13/2015 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 04/13/2015 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 04/10/2015 12:00 AM | N/A | N/A | N/A | Letter | N/A | |
| N/A | 04/08/2015 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 04/08/2015 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 04/08/2015 12:00 AM | N/A | N/A | N/A | Letter | N/A | |
| N/A | 04/08/2015 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 04/07/2015 12:00 AM | N/A | N/A | N/A | Filing Other | N/A | |
| N/A | 04/07/2015 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 04/07/2015 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 04/07/2015 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 04/07/2015 12:00 AM | N/A | N/A | N/A | Report | N/A | |
| N/A | 04/07/2015 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 04/03/2015 12:00 AM | N/A | N/A | N/A | Response | N/A | |
| N/A | 04/02/2015 12:00 AM | N/A | N/A | N/A | Pre-Sentence Investigative Report Filed | N/A | |
| N/A | 04/01/2015 12:00 AM | N/A | N/A | N/A | Objection | N/A | |
| N/A | 03/25/2015 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 03/13/2015 12:00 AM | N/A | N/A | N/A | Letter | N/A | |
| N/A | 03/11/2015 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 03/11/2015 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 02/18/2015 | N/A | N/A | N/A | Entry of Appearance | N/A | |
| N/A | 02/12/2015 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 02/11/2015 | N/A | N/A | N/A | Filing Other | N/A | |
| N/A | 02/06/2015 | N/A | N/A | N/A | Motion | N/A | |
| N/A | 02/05/2015 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 12/16/2014 | N/A | N/A | N/A | Consent | N/A | |
| N/A | 12/16/2014 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 12/15/2014 | N/A | N/A | N/A | JTRL Dispo - Guilty | N/A | |
| N/A | 12/15/2014 | N/A | N/A | N/A | ISP Screening Request | N/A | |
| N/A | 12/15/2014 | N/A | N/A | N/A | PSI Ordered | N/A | |
| N/A | 11/28/2014 | N/A | N/A | N/A | Motion | N/A | |
| N/A | 11/28/2014 | N/A | N/A | N/A | Motion | N/A | |
| N/A | 11/28/2014 | N/A | N/A | N/A | Brief | N/A | |
| N/A | 11/26/2014 | N/A | N/A | N/A | Complaint - Amended | N/A | |
| N/A | 11/26/2014 | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 11/26/2014 | N/A | N/A | N/A | Order | N/A | |
| N/A | 11/25/2014 | N/A | N/A | N/A | Reply | N/A | |
| N/A | 11/20/2014 | N/A | N/A | N/A | Motion | N/A | |

12/21/23, 5:19 PM  Case 3:23-cv-00073-SMR-WPK   Document 31-2   Supplement Actions and Filed 12/29/23   Page 18 of 20
Information

EXHIBIT B

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A | 11/19/2014 | N/A | N/A | N/A | Motion | N/A | |
| N/A | 11/19/2014 | N/A | N/A | N/A | Request | N/A | |
| N/A | 11/18/2014 | N/A | N/A | N/A | Notice | N/A | |
| N/A | 11/13/2014 | N/A | N/A | N/A | Motion | N/A | |
| N/A | 11/10/2014 | N/A | N/A | N/A | Motion | N/A | |
| N/A | 11/06/2014 | N/A | N/A | N/A | Motion | N/A | |
| N/A | 11/06/2014 | N/A | N/A | N/A | Motion | N/A | |
| N/A | 11/06/2014 | N/A | N/A | N/A | Motion | N/A | |
| N/A | 11/06/2014 | N/A | N/A | N/A | Motion | N/A | |
| N/A | 11/05/2014 | N/A | N/A | N/A | Order | N/A | |
| N/A | 11/05/2014 | N/A | N/A | N/A | Order | N/A | |
| N/A | 11/05/2014 | N/A | N/A | N/A | Order | N/A | |
| N/A | 11/03/2014 | N/A | N/A | N/A | Motion | N/A | |
| N/A | 10/31/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 10/30/2014 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 10/29/2014 12:00 AM | N/A | N/A | N/A | Reply | N/A | |
| N/A | 10/29/2014 12:00 AM | N/A | N/A | N/A | Reply | N/A | |
| N/A | 10/28/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 10/24/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 10/24/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 10/23/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 10/23/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 10/23/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 10/23/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 10/23/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 10/23/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 10/23/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 10/21/2014 12:00 AM | N/A | N/A | N/A | Objection | N/A | |
| N/A | 10/21/2014 12:00 AM | N/A | N/A | N/A | Response | N/A | |
| N/A | 10/21/2014 12:00 AM | N/A | N/A | N/A | Response | N/A | |
| N/A | 10/21/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 10/21/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 10/21/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 10/20/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 10/20/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 10/15/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 10/15/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 10/15/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 10/15/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 09/30/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 09/30/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |

12/21/23, 5:19 PM | Case 3:23-cv-00073-SMR-WPK   Document 31-2   Filed 12/29/23   Page 19 of 20
Subsequent Actions and Events Information

EXHIBIT B

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A | 09/30/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 09/30/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 09/29/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 09/29/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 09/29/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 09/29/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 09/29/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 09/29/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 09/29/2014 12:00 AM | N/A | N/A | N/A | Request | N/A | |
| N/A | 09/29/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 09/29/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 09/29/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 09/22/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 09/15/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 09/11/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 09/11/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 09/02/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 09/02/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 09/02/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 08/27/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 08/27/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 08/21/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 08/07/2014 12:00 AM | N/A | N/A | N/A | Filing Other | N/A | |
| N/A | 07/29/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 07/18/2014 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 07/08/2014 12:00 AM | N/A | N/A | N/A | Filing Other | N/A | |
| N/A | 06/03/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 06/02/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 05/30/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/30/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/30/2014 12:00 AM | N/A | N/A | N/A | Minute Order - No Print | N/A | |
| N/A | 05/29/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/29/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/29/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/29/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/28/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/28/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/28/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |

12/21/23, 5:19 PM Case 3:23-cv-00073-SMR-WPK   Document 31-2 and Filed 12/29/23   Page 20 of 20
Register of Actions and Document Information
EXHIBIT B

| Filing ID | Date Filed | Authorizer | Organization | Filing Party | Document | Document Title | Document Security |
|---|---|---|---|---|---|---|---|
| N/A | 05/28/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/28/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/28/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/28/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/28/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/27/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 05/27/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 05/15/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/15/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/15/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 05/08/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 05/08/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 05/07/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 05/07/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 04/07/2014 12:00 AM | N/A | N/A | N/A | Complaint | N/A | |
| N/A | 04/07/2014 12:00 AM | N/A | N/A | N/A | Notice | N/A | |
| N/A | 04/03/2014 12:00 AM | N/A | N/A | N/A | Filing Other | N/A | |
| N/A | 04/03/2014 12:00 AM | N/A | N/A | N/A | Motion and Order | N/A | |
| N/A | 04/03/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 04/03/2014 12:00 AM | N/A | N/A | N/A | Bindover to District Court w/o Prelim | N/A | |
| N/A | 04/03/2014 12:00 AM | N/A | N/A | N/A | Notice of Appearance | N/A | |
| N/A | 04/03/2014 12:00 AM | N/A | N/A | N/A | Notice of Appearance | N/A | |
| N/A | 03/31/2014 12:00 AM | N/A | N/A | N/A | Motion and Order | N/A | |
| N/A | 03/26/2014 12:00 AM | N/A | N/A | N/A | Motion | N/A | |
| N/A | 03/25/2014 12:00 AM | N/A | N/A | N/A | Entry of Appearance | N/A | |
| N/A | 03/14/2014 12:00 AM | N/A | N/A | N/A | Order | N/A | |
| N/A | 03/14/2014 12:00 AM | N/A | N/A | N/A | Felony Complaint Filed | N/A | |
| N/A | 03/05/2014 | N/A | N/A | N/A | Warrant Canceled | N/A | |
| N/A | 03/03/2014 | N/A | N/A | N/A | Release Warrant on Bond | N/A | |
| N/A | 02/27/2014 | N/A | N/A | N/A | Warrant Upon Affidavit | N/A | |
| N/A | 02/27/2014 | N/A | N/A | N/A | Affidavit for Arrest Warrant | N/A | |
| N/A | 01/24/2014 | N/A | N/A | N/A | Response | N/A | |

## Party Information

| Party Name | Party Type | Party Status | Attorney Name |
|---|---|---|---|
| Emily Elizabeth Cohen | Defendant | Active | SUZAN TRINH ALMONY (Law Office of Suzan Trinh Almony) |
| Kathleen Mcguire | Other Interested Party | Active | KATHLEEN SINNOTT (Sinnott Law Office LLC) |
| The People of the State of Colorado | People | Active | MICHELLE LYNN SUDANO (20th Judicial District Attorneys Office) |